**Plaintiff
Jackie Fisher's**

**Response in Opposition
to Defendants'**

# Motion for Summary Judgment

# EXHIBIT 33


UTMB

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

December / 2005

**Facility: EASTHAM**
Change Facility

Schema: UTMB
Logout

**KEY**
✏ = Edit
✘ = Delete

**Viewing Report**

December - 2005 ▾

## MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 0 <br> TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 1 <br> HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 11 <br> HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 0 <br> MRSA | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 33 <br> Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 33 <br> Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 <br> Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 <br> Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 819 <br> Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 1243 <br> Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 534 <br> MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 201 <br> MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 183 <br> MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 620 <br> Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 0 <br> Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 77 % <br> Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| 26.67 % <br> Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| <br> Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| <br> Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| <br> Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or | CMC Fiscal | The percentage of vacant facility |

FISHER-100230

| | | | |
|---|---|---|---|
| **Administrative** | Number or % | CMC Fiscal | The percentage of vacant facility administration positions in relation to filled |
| **HUMAN RESOURCES** | | | |
| **Workman's Comp** | Number | Regional HR Dept | Total number of Worker's Comp cases filed for the reporting month |
| **Grievances** | Number | Regional HR Dept | Total number of employee grievances filed for the reporting month |
| **Appeals** | Number | Regional HR Dept | number of employee grievance appeals filed for the reporting month |
| **Disciplinary Actions** | Number | Regional HR Dept | Total number of employee disciplinary actions taken during the reporting month |
| **HUMAN RESOURCES** | | | |
| **Year-to-Date $ Variance** | Number | CMC Fiscal | The year to date difference between budgeted expenses and actual expenditures for the reporting month |
| **Projected Year End Variance** | Number | CMC Fiscal | The projected year end difference between budgeted expenses and actual expenditures for the reporting month |

Update

v.0.9

Copyright © 2006 CORRECTIONAL MANAGED CARE INFORMATION SYSTQMQI.
The University of Texas Medical Branch. Please review our privacy policy and Internet guidelines.

FISHER-100231

 **UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

Facility: EASTHAM
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

Viewing Report

November – 2005 ▾

November / 2005
MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| TB | | | |
| 2 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HIV | | | |
| 24 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| HEP C | | | |
| 1 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| MRSA | | | |
| | | GRIEVANCE/CORRESPONDENCE | |
| 31 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1 | | | |
| 31 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 1: Upheld | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2 | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2: Upheld | | | |
| | | ENCOUNTERS | |
| 724 Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 1268 Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 517 MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 196 MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 172 MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 576 Dental | Number | EMR | Total number of dental encounters for the reporting month |
| | | PHARMACY | |
| 0 Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 76 % Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | STAFFING VACANCY RATES | |
| 25 Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

**FISHER-100232**

| | | | |
|---|---|---|---|
| **Administrative** | Number of % | CMC Fiscal | The percentage of vacant facility administration positions in relation to filled |
| | HUMAN RESOURCES | | |
| **Workman's Comp** | Number | Regional HR Dept | Total number of Worker's Comp cases filed for the reporting month |
| **Grievances** | Number | Regional HR Dept | Total number of employee grievances filed for the reporting month |
| **Appeals** | Number | Regional HR Dept | number of employee grievance appeals filed for the reporting month |
| **Disciplinary Actions** | Number | Regional HR Dept | Total number of employee disciplinary actions taken during the reporting month |
| | HUMAN RESOURCES | | |
| **Year-to-Date $ Variance** | Number | CMC Fiscal | The year to date difference between budgeted expenses and actual expenditures for the reporting month |
| **Projected Year End Variance** | Number | CMC Fiscal | The projected year end difference between budgeted expenses and actual expenditures for the reporting month |

Update

v.0.9

Copyright © 2006 CORRECTIONAL MANAGED CARE INFORMATION SYSTQMQI.
The University of Texas Medical Branch. Please review our privacy policy and Internet guidelines.

FISHER-100233


UTMB

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

**Facility: EASTHAM**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

October – 2005 ▼

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

October / 2005

**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| **TB** | | | |
| 1 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| **HIV** | | | |
| 35 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| **HEP C** | | | |
| 4 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| **MRSA** | | | |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 45 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 1** | | | |
| 45 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 1: Resolved** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 1: Upheld** | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 2** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 2: Resolved** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 2: Upheld** | | | |
| **ENCOUNTERS** | | | |
| 811 | Number | EMR | Total number of provider encounters for the reporting month |
| **Provider** | | | |
| 1305 | Number | EMR | Total number of nursing encounters for the reporting month |
| **Nursing** | | | |
| 502 | Number | EMR | Total number of MH encounters for the reporting month |
| **MH Caseload** | | | |
| 180 | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| **MH Caseload (counseling only)** | | | |
| 161 | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| **MH Caseload (on medications)** | | | |
| 490 | Number | EMR | Total number of dental encounters for the reporting month |
| **Dental** | | | |
| **PHARMACY** | | | |
| 0 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| **Med Errors** | | | |
| 78 % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **Facility KOP%** | | | |
| **STAFFING VACANCY RATES** | | | |
| 23.53 | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| **Nursing** | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant provider positions in relation to filled |
| **Provider** | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| **Mental Health** | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| **Dental** | | | |
| | Number or CMC Fiscal | | The percentage of vacant facility |

| | | | |
|---|---|---|---|
| 0 | Number of % | CMC Fiscal | The percentage of vacant facility administration positions in relation to filled |
| **Administrative** | | | |
| | | HUMAN RESOURCES | |
| | Number | Regional HR Dept | Total number of Worker's Comp cases filed for the reporting month |
| **Workman's Comp** | | | |
| | Number | Regional HR Dept | Total number of employee grievances filed for the reporting month |
| **Grievances** | | | |
| | Number | Regional HR Dept | number of employee grievance appeals filed for the reporting month |
| **Appeals** | | | |
| | Number | Regional HR Dept | Total number of employee disciplinary actions taken during the reporting month |
| **Disciplinary Actions** | | | |
| | | HUMAN RESOURCES | |
| | Number | CMC Fiscal | The year to date difference between budgeted expenses and actual expenditures for the reporting month |
| **Year-to-Date $ Variance** | | | |
| | Number | CMC Fiscal | The projected year end difference between budgeted expenses and actual expenditures for the reporting month |
| **Projected Year End Variance** | | | |

Update

v.0.9

Copyright © 2006 CORRECTIONAL MANAGED CARE INFORMATION SYSTQMQI.
The University of Texas Medical Branch. Please review our privacy policy and Internet guidelines.

 **UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

**Facility: EASTHAM**
Change Facility

Schema: UTMB
Logout

**KEY**
✏ = Edit
✗ = Delete

**Viewing Report**

September - 2005 ▾

September / 2005

**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | **INFECTIOUS DISEASE** | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| **TB** | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| **HIV** | | | |
| 26 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| **HEP C** | | | |
| 4 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| **MRSA** | | | |
| | | **GRIEVANCE/CORRESPONDENCE** | |
| 35 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 1** | | | |
| 35 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 1: Resolved** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 1: Upheld** | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 2** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 2: Resolved** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 2: Upheld** | | | |
| | | **ENCOUNTERS** | |
| 578 | Number | EMR | Total number of provider encounters for the reporting month |
| **Provider** | | | |
| 1311 | Number | EMR | Total number of nursing encounters for the reporting month |
| **Nursing** | | | |
| 404 | Number | EMR | Total number of MH encounters for the reporting month |
| **MH Caseload** | | | |
| 162 | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| **MH Caseload (counseling only)** | | | |
| 146 | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| **MH Caseload (on medications)** | | | |
| 443 | Number | EMR | Total number of dental encounters for the reporting month |
| **Dental** | | | |
| | | **PHARMACY** | |
| 0 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| **Med Errors** | | | |
| 77 % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **Facility KOP%** | | | |
| | | **STAFFING VACANCY RATES** | |
| 23.53 % | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| **Nursing** | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| **Provider** | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| **Mental Health** | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| **Dental** | | | |
| | Number or | CMC Fiscal | The percentage of vacant facility |

| 0 | Number of % | CMC Fiscal | The percentage of vacant facility administration positions in relation to filled |
| **Administrative** | | | |
| | HUMAN RESOURCES | | |
| | Number | Regional HR Dept | Total number of Worker's Comp cases filed for the reporting month |
| **Workman's Comp** | | | |
| | Number | Regional HR Dept | Total number of employee grievances filed for the reporting month |
| **Grievances** | | | |
| | Number | Regional HR Dept | number of employee grievance appeals filed for the reporting month |
| **Appeals** | | | |
| | Number | Regional HR Dept | Total number of employee disciplinary actions taken during the reporting month |
| **Disciplinary Actions** | | | |
| | HUMAN RESOURCES | | |
| | Number | CMC Fiscal | The year to date difference between budgeted expenses and actual expenditures for the reporting month |
| **Year-to-Date $ Variance** | | | |
| | Number | CMC Fiscal | The projected year end difference between budgeted expenses and actual expenditures for the reporting month |
| **Projected Year End Variance** | | | |

Update

v.0.9

Copyright © 2006 CORRECTIONAL MANAGED CARE INFORMATION SYSTQMQI.
The University of Texas Medical Branch. Please review our privacy policy and Internet guidelines.

FISHER-100237



**CORRECTIONAL MANAGED CARE**
**INFORMATION SERVICES**

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

Facility: **EASTHAM**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

February - 2005 ▾

| | February / 2005 | | | |
|---|---|---|---|---|
| **AREAS OF INTEREST** | **DATA TYPE** | **MONITORING INFORMATION SOURCE** | **DEFINITION** | |
| | | **INFECTIOUS DISEASE** | | |
| 0 TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month | |
| 2 HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month | |
| 23 HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month | |
| 5 MRSA | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month | |
| | | **GRIEVANCE/CORRESPONDENCE** | | |
| 49 Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month | |
| 49 Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month | |
| 0 Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month | |
| 0 Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month | |
| 0 Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month | |
| 0 Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month | |
| | | **ENCOUNTERS** | | |
| 469 Provider | Number | EMR | Total number of provider encounters for the reporting month | |
| 1054 Nursing | Number | EMR | Total number of nursing encounters for the reporting month | |
| 400 MH Caseload | Number | EMR | Total number of MH encounters for the reporting month | |
| 210 MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month | |
| 186 MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month | |
| 497 Dental | Number | EMR | Total number of dental encounters for the reporting month | |
| | | **PHARMACY** | | |
| 1 Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month | |
| 78 % Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month | |
| | | **STAFFING VACANCY RATES** | | |
| 25 Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled | |
| Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled | |
| Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled | |
| 25.64 Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled | |

| | Number or % | CMC Fiscal | The percentage of vacant facility administration positions in relation to filled |
|---|---|---|---|
| **Administrative** | | | |
| | | HUMAN RESOURCES | |
| | Number | Regional HR Dept | Total number of Worker's Comp cases filed for the reporting month |
| **Workman's Comp** | | | |
| | Number | Regional HR Dept | Total number of employee grievances filed for the reporting month |
| **Grievances** | | | |
| | Number | Regional HR Dept | number of employee grievance appeals filed for the reporting month |
| **Appeals** | | | |
| | Number | Regional HR Dept | Total number of employee disciplinary actions taken during the reporting month |
| **Disciplinary Actions** | | | |
| | | HUMAN RESOURCES | |
| | Number | CMC Fiscal | The year to date difference between budgeted expenses and actual expenditures for the reporting month |
| **Year-to-Date $ Variance** | | | |
| | Number | CMC Fiscal | The projected year end difference between budgeted expenses and actual expenditures for the reporting month |
| **Projected Year End Variance** | | | |

Update

v.0.9

Copyright © 2006 CORRECTIONAL MANAGED CARE INFORMATION SYSTQMQI. The University of Texas Medical Branch. Please review our privacy policy and Internet guidelines.

FISHER-100239



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

**Facility: ESTELLE RMF**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✘ = Delete

**Viewing Report**

January - 2006

January / 2006

**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 0 <br> TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 <br> HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 7 <br> HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 14 <br> MRSA | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 141 <br> Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| <br> Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| <br> Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| <br> Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| <br> Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| <br> Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 1995 <br> Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 1821 <br> Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 729 <br> MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 422 <br> MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 291 <br> MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 572 <br> Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 2 <br> Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 9.7 % <br> Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| <br> Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| <br> Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| <br> Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| <br> Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or % | CMC Fiscal | The percentage of vacant facility |

FISHER-100240


UTMB

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

**Facility: ESTELLE RMF**
Change Facility

Schema: UTMB
Logout

**KEY**
✏ = Edit
✖ = Delete

**Viewing Report**

December - 2005 ▾

December / 2005
MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 0 <br> **TB** | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 6 <br> **HIV** | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 5 <br> **HEP C** | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 14 <br> **MRSA** | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| | | GRIEVANCE/CORRESPONDENCE | |
| 109 <br> **Step 1** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| <br> **Step 1: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| <br> **Step 1: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| <br> **Step 2** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| <br> **Step 2: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| <br> **Step 2: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| | | ENCOUNTERS | |
| 2194 <br> **Provider** | Number | EMR | Total number of provider encounters for the reporting month |
| 2039 <br> **Nursing** | Number | EMR | Total number of nursing encounters for the reporting month |
| 849 <br> **MH Caseload** | Number | EMR | Total number of MH encounters for the reporting month |
| 424 <br> **MH Caseload (counseling only)** | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 319 <br> **MH Caseload (on medications)** | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 645 <br> **Dental** | Number | EMR | Total number of dental encounters for the reporting month |
| | | PHARMACY | |
| 7 <br> **Med Errors** | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 9.6 % <br> **Facility KOP%** | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | STAFFING VACANCY RATES | |
| 13.33 <br> **Nursing** | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 0 <br> **Provider** | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| <br> **Mental Health** | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| <br> **Dental** | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

FISHER-100241



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES



**Facility: ESTELLE RMF**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

November – 2005 ▼

| | Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|---|

**November / 2005**

**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 0 <br> TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 <br> HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 6 <br> HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 16 <br> MRSA | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 224 <br> Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 <br> Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 <br> Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 <br> Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 1789 <br> Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 2056 <br> Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 763 <br> MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 414 <br> MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 310 <br> MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 465 <br> Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 9 <br> Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 9.7   % <br> Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| 25.84 <br> Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 32.96 <br> Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| <br> Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| <br> Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or | CMC Fiscal | The percentage of vacant facility |

FISHER-100242



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES



**Facility: ESTELLE RMF**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

October - 2005 ▾

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |

October / 2005
MONITORING

| AREAS OF INTEREST | | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|---|
| | | | INFECTIOUS DISEASE | |
| 0 | | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| **TB** | | | | |
| 0 | | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| **HIV** | | | | |
| 0 | | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| **HEP C** | | | | |
| 11 | | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| **MRSA** | | | | |
| | | | GRIEVANCE/CORRESPONDENCE | |
| 157 | | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 1** | | | | |
| 0 | | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 1: Resolved** | | | | |
| 0 | | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 1: Upheld** | | | | |
| 0 | | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 2** | | | | |
| 0 | | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 2: Resolved** | | | | |
| 0 | | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 2: Upheld** | | | | |
| | | | ENCOUNTERS | |
| 1883 | | Number | EMR | Total number of provider encounters for the reporting month |
| **Provider** | | | | |
| 2274 | | Number | EMR | Total number of nursing encounters for the reporting month |
| **Nursing** | | | | |
| 898 | | Number | EMR | Total number of MH encounters for the reporting month |
| **MH Caseload** | | | | |
| 410 | | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| **MH Caseload (counseling only)** | | | | |
| 316 | | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| **MH Caseload (on medications)** | | | | |
| 539 | | Number | EMR | Total number of dental encounters for the reporting month |
| **Dental** | | | | |
| | | | PHARMACY | |
| 10 | | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| **Med Errors** | | | | |
| 9.7 % | | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **Facility KOP%** | % | | | |
| | | | STAFFING VACANCY RATES | |
| 23.77 | | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| **Nursing** | | | | |
| 29.65 | | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| **Provider** | | | | |
| 0 | | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| **Mental Health** | | | | |
| 0 | | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| **Dental** | | | | |
| | | Number or | CMC Fiscal | The percentage of vacant facility |

**FISHER-100243**

 **UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

September / 2005

**Facility: ESTELLE RMF**
Change Facility

Schema: UTMB
Logout

*KEY*
✐ = Edit
✘ = Delete

Viewing Report

September - 2005 ▾

### MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | **INFECTIOUS DISEASE** | |
| 10 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| TB | | | |
| 26 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HIV | | | |
| 7 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| HEP C | | | |
| 7 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| MRSA | | | |
| | | **GRIEVANCE/CORRESPONDENCE** | |
| 126 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1 | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 1: Uphold | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2 | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2: Uphold | | | |
| | | **ENCOUNTERS** | |
| 1600 | Number | EMR | Total number of provider encounters for the reporting month |
| Provider | | | |
| 2566 | Number | EMR | Total number of nursing encounters for the reporting month |
| Nursing | | | |
| 795 | Number | EMR | Total number of MH encounters for the reporting month |
| MH Caseload | | | |
| 395 | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| MH Caseload (counseling only) | | | |
| 304 | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| MH Caseload (on medications) | | | |
| 409 | Number | EMR | Total number of dental encounters for the reporting month |
| Dental | | | |
| | | **PHARMACY** | |
| 3 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| Med Errors | | | |
| % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| Facility KOP% | | | |
| | | **STAFFING VACANCY RATES** | |
| 20.67 | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Nursing | | | |
| 21.79 | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Provider | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Mental Health | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| Dental | | | |
| | Number or | CMC Fiscal | The percentage of vacant facility |

**FISHER-100244**



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

**Facility: ESTELLE RMF**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

February - 2005

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

February / 2005
**MONITORING**

| AREAS OF INTEREST | | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|---|
| | | | INFECTIOUS DISEASE | |
| 0 | | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| TB | | | | |
| 1 | | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HIV | | | | |
| 8 | | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| HEP C | | | | |
| 10 | | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| MRSA | | | | |
| | | | GRIEVANCE/CORRESPONDENCE | |
| 131 | | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1 | | | | |
| | | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Resolved | | | | |
| | | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 1: Upheld | | | | |
| | | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2 | | | | |
| | | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Resolved | | | | |
| | | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2: Upheld | | | | |
| | | | ENCOUNTERS | |
| 1987 | | Number | EMR | Total number of provider encounters for the reporting month |
| Provider | | | | |
| 1892 | | Number | EMR | Total number of nursing encounters for the reporting month |
| Nursing | | | | |
| 790 | | Number | EMR | Total number of MH encounters for the reporting month |
| MH Caseload | | | | |
| 429 | | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| MH Caseload (counseling only) | | | | |
| 290 | | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| MH Caseload (on medications) | | | | |
| 569 | | Number | EMR | Total number of dental encounters for the reporting month |
| Dental | | | | |
| | | | PHARMACY | |
| 4 | | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| Med Errors | | | | |
| 0.09 | % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| Facility KOP% | | | | |
| | | | STAFFING VACANCY RATES | |
| 25.58 | | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Nursing | | | | |
| 29.65 | | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Provider | | | | |
| | | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Mental Health | | | | |
| -1 | | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| Dental | | | | |
| | | Number or | CMC Fiscal | The percentage of vacant facility |

FISHER-100245

 **UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| | Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|---|

Facility: HUNTSVILLE
Change Facility

Schema: UTMB
Logout

**KEY**
✎ = Edit
✗ = Delete

**Viewing Report**

January - 2006 ▼

January / 2006

**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| TB | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HIV | | | |
| 2 | Number | Facility Mgt Team | Total number of patients identified with HEP for the reporting month |
| HEP C | | | |
| 1 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| MRSA | | | |
| | | GRIEVANCE/CORRESPONDENCE | |
| 5 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1 | | | |
| 5 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 1: Upheld | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2 | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2: Upheld | | | |
| | | ENCOUNTERS | |
| 452 Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 130 Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 81 MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 103 MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 52 MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 328 Dental | Number | EMR | Total number of dental encounters for the reporting month |
| | | PHARMACY | |
| 0 Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 68 % Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | STAFFING VACANCY RATES | |
| Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

**FISHER-100246**

 **UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

Facility: HUNTSVILLE
Change Facility

Schema: UTMB
Logout

*KEY*
✐ = Edit
✗ = Delete

**Viewing Report**

December - 2005 ▾

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

December / 2005

**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 0 TB | Number | Facility Mgt Team | *Total number of patients identified with TB for the reporting month* |
| 0 HIV | Number | Facility Mgt Team | *Total number of patients identified with HIV for the reporting month* |
| 0 HEP C | Number | Facility Mgt Team | *Total number of patients identified with HEP C for the reporting month* |
| 0 MRSA | Number | Facility Mgt Team | *Total number of patients identified with MSRA for the reporting month* |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 18 Step 1 | Number | Facility Mgt Team | *Total number of medical grievances filed on facility for the reporting month* |
| 18 Step 1: Resolved | Number | Facility Mgt Team | *Total number of facility medical grievances resolved for the reporting month* |
| 0 Step 1: Upheld | Number | Facility Mgt Team | *Total number of facility medical grievances upheld for the reporting month* |
| 0 Step 2 | Number | Facility Mgt Team | *Total number of medical grievances filed on facility for the reporting month* |
| 0 Step 2: Resolved | Number | Facility Mgt Team | *Total number of facility medical grievances resolved for the reporting month* |
| 0 Step 2: Upheld | Number | Facility Mgt Team | *Total number of facility medical grievances upheld for the reporting month* |
| **ENCOUNTERS** | | | |
| 609 Provider | Number | EMR | *Total number of provider encounters for the reporting month* |
| 130 Nursing | Number | EMR | *Total number of nursing encounters for the reporting month* |
| 122 MH Caseload | Number | EMR | *Total number of MH encounters for the reporting month* |
| 103 MH Caseload (counseling only) | Number | MH Administration | *Total number of MH caseload counseling encounters for the reporting month* |
| 53 MH Caseload (on medications) | Number | MH Administration | *Total number of caseload patients on medications for the reporting month* |
| 268 Dental | Number | EMR | *Total number of dental encounters for the reporting month* |
| **PHARMACY** | | | |
| 0 Mod Errors | Number | Facility Mgt Team | *Total number of medication errors for the reporting month* |
| 67 % Facility KOP% | % | Infopac PHO 450 Report | *The percentage of patients on KOP medications for the reporting month* |
| **STAFFING VACANCY RATES** | | | |
| 38.46 Nursing | Number or % | CMC Fiscal | *The percentage of vacant facility nursing positions in relation to filled* |
| 100 Provider | Number or % | CMC Fiscal | *The percentage of vacant facility provider positions in relation to filled* |
| Mental Health | Number or % | CMC Fiscal | *The percentage of vacant facility MH positions in relation to filled* |
| Dental | Number or % | CMC Fiscal | *The percentage of vacant facility dental positions in relation to filled* |
| | Number or % | CMC Fiscal | *The percentage of vacant facility* |



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

**Facility: HUNTSVILLE**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✖ = Delete

**Viewing Report**

November - 2005 ▾

| | Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|---|

November / 2005

## MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | **INFECTIOUS DISEASE** | |
| 0 **TB** | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 **HIV** | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 0 **HEP C** | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 0 **MRSA** | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| | | **GRIEVANCE/CORRESPONDENCE** | |
| 9 **Step 1** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 9 **Step 1: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 **Step 1: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 **Step 2** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 **Step 2: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 **Step 2: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| | | **ENCOUNTERS** | |
| 532 **Provider** | Number | EMR | Total number of provider encounters for the reporting month |
| 201 **Nursing** | Number | EMR | Total number of nursing encounters for the reporting month |
| 122 **MH Caseload** | Number | EMR | Total number of MH encounters for the reporting month |
| 102 **MH Caseload (counseling only)** | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 51 **MH Caseload (on medications)** | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 252 **Dental** | Number | EMR | Total number of dental encounters for the reporting month |
| | | **PHARMACY** | |
| 0 **Med Errors** | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 68 % **Facility KOP%** | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | **STAFFING VACANCY RATES** | |
| 38.46 **Nursing** | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 100 **Provider** | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| **Mental Health** | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| **Dental** | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or | CMC Fiscal | The percentage of vacant facility |

FISHER-100248

 UTMB

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

**Facility: HUNTSVILLE**
Change Facility

**Schema: UTMB**
Logout

*KEY*
✏ = Edit
✗ = Delete

**Viewing Report**

October - 2005 ▼

October / 2005

## MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 0 **TB** | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 **HIV** | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 0 **HEP C** | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 0 **MRSA** | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| | | GRIEVANCE/CORRESPONDENCE | |
| 14 **Step 1** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 14 **Step 1: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 **Step 1: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 **Step 2** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 **Step 2: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 **Step 2: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| | | ENCOUNTERS | |
| 500 **Provider** | Number | EMR | Total number of provider encounters for the reporting month |
| 367 **Nursing** | Number | EMR | Total number of nursing encounters for the reporting month |
| 100 **MH Caseload** | Number | EMR | Total number of MH encounters for the reporting month |
| 104 **MH Caseload (counseling only)** | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 55 **MH Caseload (on medications)** | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 226 **Dental** | Number | EMR | Total number of dental encounters for the reporting month |
| | | PHARMACY | |
| 1 **Med Errors** | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 68 % **Facility KOP%** | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | STAFFING VACANCY RATES | |
| 15.38 **Nursing** | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 100 **Provider** | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| 0 **Mental Health** | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| 0 **Dental** | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or | CMC Fiscal | The percentage of vacant facility |

FISHER-100249


UTMB

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

**Facility: HUNTSVILLE**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✘ = Delete

**Viewing Report**

September - 2005 ▾

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |

September / 2005

**MONITORING**

**INFECTIOUS DISEASE**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| MRSA | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |

**GRIEVANCE/CORRESPONDENCE**

| | | | |
|---|---|---|---|
| Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |

**ENCOUNTERS**

| | | | |
|---|---|---|---|
| 507 Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 318 Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 170 MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 110 MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 60 MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 236 Dental | Number | EMR | Total number of dental encounters for the reporting month |

**PHARMACY**

| | | | |
|---|---|---|---|
| Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |

**STAFFING VACANCY RATES**

| | | | |
|---|---|---|---|
| 23.08 Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 100 Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| 0 Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| 0 Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

FISHER-100250



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |

**Facility: HUNTSVILLE**
Change Facility

Schema: UTMB
Logout

*KEY*
✐ = Edit
✗ = Delete

**Viewing Report**

February - 2005 ▼

February / 2005
MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 0 TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 2 HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 1 MRSA | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 58 Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 58 Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 504 Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 135 Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 137 MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 102 MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 52 MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 305 Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 0 Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 70 % Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| 15.38 Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 100 Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or CMC Fiscal | | The percentage of vacant facility |

FISHER-100251



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

**Facility: GOREE**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✖ = Delete

**Viewing Report**

January - 2006 ▼

January / 2006
**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 1 TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 0 HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 0 MRSA | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| | | GRIEVANCE/CORRESPONDENCE | |
| 0 Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 Step 1: Uphold | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 Step 2: Uphold | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| | | ENCOUNTERS | |
| 342 Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 608 Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 77 MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 3 MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 145 MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 154 Dental | Number | EMR | Total number of dental encounters for the reporting month |
| | | PHARMACY | |
| 0 Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 70 % Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | STAFFING VACANCY RATES | |
| Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

**FISHER-100252**



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
| --- | --- | --- | --- | --- |

Facility: GOREE
Change Facility

Schema: UTMB
Logout

**KEY**
✎ = Edit
✗ = Delete

**Viewing Report**

December - 2005 ▾

December / 2005

**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
| --- | --- | --- | --- |
| **INFECTIOUS DISEASE** | | | |
| 1<br>TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0<br>HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 0<br>HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 0<br>MRSA | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 14<br>Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 14<br>Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0<br>Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0<br>Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0<br>Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0<br>Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 437<br>Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 769<br>Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 89<br>MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 6<br>MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 150<br>MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 191<br>Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 1<br>Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 70   % <br>Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| 25<br>Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| <br>Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| <br>Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| <br>Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or | CMC Fiscal | |

**FISHER-100253**



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

**Facility: GOREE**
Change Facility

Schema: UTMB
Logout

**KEY**
✏ = Edit
✗ = Delete

**Viewing Report**

November - 2005 ▾

| | Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|---|

November / 2005

**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 0 <br> TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 <br> HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 0 <br> HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 0 <br> MRSA | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| | | GRIEVANCE/CORRESPONDENCE | |
| 2 <br> Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 2 <br> Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 <br> Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 <br> Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| | | ENCOUNTERS | |
| 447 <br> Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 865 <br> Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 101 <br> MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 7 <br> MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 160 <br> MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 201 <br> Dental | Number | EMR | Total number of dental encounters for the reporting month |
| | | PHARMACY | |
| 0 <br> Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 67 % <br> Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | STAFFING VACANCY RATES | |
| 25 <br> Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| <br> Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| <br> Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| <br> Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or | CMC Fiscal | The percentage of vacant facility |

FISHER-100254



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

**Facility: GOREE**
Change Facility

Schema: UTMB
Logout

*KEY*
✏ = Edit
✘ = Delete

**Viewing Report**

October - 2005 ▼

October / 2005
**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | **INFECTIOUS DISEASE** | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| TB | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HIV | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| HEP C | | | |
| 1 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| MRSA | | | |
| | | **GRIEVANCE/CORRESPONDENCE** | |
| 6 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1 | | | |
| 6 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 1: Upheld | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2 | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2: Upheld | | | |
| | | **ENCOUNTERS** | |
| 445 | Number | EMR | Total number of provider encounters for the reporting month |
| Provider | | | |
| 622 | Number | EMR | Total number of nursing encounters for the reporting month |
| Nursing | | | |
| 100 | Number | EMR | Total number of MH encounters for the reporting month |
| MH Caseload | | | |
| | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| MH Caseload (counseling only) | | | |
| | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| MH Caseload (on medications) | | | |
| 154 | Number | EMR | Total number of dental encounters for the reporting month |
| Dental | | | |
| | | **PHARMACY** | |
| 1 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| Med Errors | | | |
| 64 % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| Facility KOP% | | | |
| | | **STAFFING VACANCY RATES** | |
| 33.33 | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Nursing | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Provider | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Mental Health | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| Dental | | | |
| | Number or | CMC Fiscal | The percentage of vacant facility |

FISHER-100255



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| | Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|---|

**Facility: GOREE**
Change Facility

Schema: UTMB
Logout

*KEY*
✎ = Edit
✖ = Delete

**Viewing Report**

September - 2005 ▾

September / 2005
**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| MRSA | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| | | GRIEVANCE/CORRESPONDENCE | |
| Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| | | ENCOUNTERS | |
| 426 Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 661 Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 90 MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 6 MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 140 MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 162 Dental | Number | EMR | Total number of dental encounters for the reporting month |
| | | PHARMACY | |
| Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | STAFFING VACANCY RATES | |
| 41.67 Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 0 Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| 0 Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| 0 Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

.../index.cfm?fuseAction=QMQI.editMonitoring&ReportCardID=687&reportMonth=September&reportYear=200   4/6/2006

FISHER-100256

 **UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

Facility: GOREE
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

February - 2005 ▾

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

February / 2005

## MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 1 TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 1 HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 1 HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 1 MRSA | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| | | GRIEVANCE/CORRESPONDENCE | |
| 28 Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 28 Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| | | ENCOUNTERS | |
| 344 Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 531 Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 94 MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 5 MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 152 MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 174 Dental | Number | EMR | Total number of dental encounters for the reporting month |
| | | PHARMACY | |
| 0 Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 66 % Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | STAFFING VACANCY RATES | |
| 25 Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

**FISHER-100257**



**CORRECTIONAL MANAGED CARE**
**INFORMATION SERVICES**

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

**Facility: FERGUSON**
Change Facility

Schema: UTMB
Logout

**KEY**
✏ = Edit
✗ = Delete

**Viewing Report**

January - 2006

### January / 2006
### MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 2 <br> TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 <br> HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 2 <br> HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 10 <br> MRSA | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 35 <br> Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 35 <br> Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 <br> Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 <br> Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 444 <br> Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 1572 <br> Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 556 <br> MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 129 <br> MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 81 <br> MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 531 <br> Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 0 <br> Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 71 % <br> Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| <br> Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| <br> Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| <br> Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| <br> Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

FISHER-100258



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| | Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|---|

December / 2005

**Facility: FERGUSON**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

December - 2005 ▾

MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 1 <br> TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 <br> HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 0 <br> HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 0 <br> MRSA | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| | | GRIEVANCE/CORRESPONDENCE | |
| 43 <br> Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 43 <br> Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 <br> Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| <br> Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| | | ENCOUNTERS | |
| 506 <br> Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 1690 <br> Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 472 <br> MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 121 <br> MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 73 <br> MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 515 <br> Dental | Number | EMR | Total number of dental encounters for the reporting month |
| | | PHARMACY | |
| 0 <br> Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 71 % <br> Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | STAFFING VACANCY RATES | |
| 29.41 % <br> Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 0 % <br> Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| % <br> Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| 0 % <br> Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or % | CMC Fiscal | The percentage of vacant facility |

**FISHER-100259**



**UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |

November / 2005

Facility: FERGUSON
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

November - 2005

| AREAS OF INTEREST | DATA TYPE | MONITORING INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 0 TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 0 HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 0 MRSA | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 34 Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 34 Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 553 Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 1462 Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 386 MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 116 MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 69 MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 504 Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 0 Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 64 % Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| 29.41 Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

FISHER-100260



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
| --- | --- | --- | --- | --- |

**Facility: FERGUSON**
Change Facility

Schema: UTMB
Logout

*KEY*

✎ = Edit
✖ = Delete

Viewing Report

October - 2005  ▼

October / 2005

**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
| --- | --- | --- | --- |
| INFECTIOUS DISEASE | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| TB | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HIV | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| HEP C | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| MRSA | | | |
| GRIEVANCE/CORRESPONDENCE | | | |
| 14 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1 | | | |
| 14 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 1: Upheld | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2 | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2: Upheld | | | |
| ENCOUNTERS | | | |
| 513 | Number | EMR | Total number of provider encounters for the reporting month |
| Provider | | | |
| 1102 | Number | EMR | Total number of nursing encounters for the reporting month |
| Nursing | | | |
| 305 | Number | EMR | Total number of MH encounters for the reporting month |
| MH Caseload | | | |
| 108 | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| MH Caseload (counseling only) | | | |
| 60 | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| MH Caseload (on medications) | | | |
| 335 | Number | EMR | Total number of dental encounters for the reporting month |
| Dental | | | |
| PHARMACY | | | |
| 0 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| Med Errors | | | |
| 64 % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| Facility KOP% | | | |
| STAFFING VACANCY RATES | | | |
| 35.29 % | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Nursing | | | |
| 0 % | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Provider | | | |
| 0 % | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Mental Health | | | |
| 10.53 % | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| Dental | | | |
| | Number or CMC Fiscal | | The percentage of vacant facility |

FISHER-100261


**UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

**Facility: FERGUSON**
Change Facility

Schema: UTMB
Logout

**KEY**
*✐* = Edit
✗ = Delete

Viewing Report

September - 2005 ▾

September / 2005
**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | **INFECTIOUS DISEASE** | |
| TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| MRSA | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| | | **GRIEVANCE/CORRESPONDENCE** | |
| Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| | | **ENCOUNTERS** | |
| 524 Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 823 Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 455 MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 105 MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 62 MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 471 Dental | Number | EMR | Total number of dental encounters for the reporting month |
| | | **PHARMACY** | |
| Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| Facility KOP% % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | **STAFFING VACANCY RATES** | |
| 35.29 Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 0 Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| 0 Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| 10.53 Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or CMC Fiscal | | The percentage of vacant facility |

FISHER-100262



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

**Facility: FERGUSON**
Change Facility

Schema: UTMB
Logout

*KEY*
✐ = Edit
✖ = Delete

**Viewing Report**

February - 2005  ▾

| | Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|---|

February / 2005
MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 0 **TB** | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 **HIV** | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 0 **HEP C** | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 8 **MRSA** | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| | | GRIEVANCE/CORRESPONDENCE | |
| 34 **Step 1** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 34 **Step 1: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 **Step 1: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 **Step 2** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 **Step 2: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 **Step 2: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| | | ENCOUNTERS | |
| 414 **Provider** | Number | EMR | Total number of provider encounters for the reporting month |
| 899 **Nursing** | Number | EMR | Total number of nursing encounters for the reporting month |
| 543 **MH Caseload** | Number | EMR | Total number of MH encounters for the reporting month |
| 130 **MH Caseload (counseling only)** | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 86 **MH Caseload (on medications)** | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 449 **Dental** | Number | EMR | Total number of dental encounters for the reporting month |
| | | PHARMACY | |
| 0 **Med Errors** | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 70 % **Facility KOP%** | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | STAFFING VACANCY RATES | |
| 41.18 **Nursing** | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| **Provider** | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| **Mental Health** | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| **Dental** | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

FISHER-100263



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |

**Facility: HOLLIDAY**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✖ = Delete

**Viewing Report**

January - 2006 ▼

January / 2006
MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 26 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| TB | | | |
| 30 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HIV | | | |
| 34 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| HEP C | | | |
| 10 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| MRSA | | | |
| | | GRIEVANCE/CORRESPONDENCE | |
| 14 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1 | | | |
| 14 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 1: Uphold | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2 | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2: Uphold | | | |
| | | ENCOUNTERS | |
| 3193 | Number | EMR | Total number of provider encounters for the reporting month |
| Provider | | | |
| 1984 | Number | EMR | Total number of nursing encounters for the reporting month |
| Nursing | | | |
| 729 | Number | EMR | Total number of MH encounters for the reporting month |
| MH Caseload | | | |
| 374 | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| MH Caseload (counseling only) | | | |
| 315 | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| MH Caseload (on medications) | | | |
| 400 | Number | EMR | Total number of dental encounters for the reporting month |
| Dental | | | |
| | | PHARMACY | |
| 1 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| Med Errors | | | |
| 69.9 % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| Facility KOP% % | | | |
| | | STAFFING VACANCY RATES | |
| | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Nursing | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Provider | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Mental Health | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| Dental | | | |

FISHER-100264



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| | Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|---|

**Facility: HOLLIDAY**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✖ = Delete

**Viewing Report**

December – 2005 ▾

December / 2005
MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| **TB** | | | |
| 4 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| **HIV** | | | |
| 29 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| **HEP C** | | | |
| 4 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| **MRSA** | | | |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 19 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 1** | | | |
| 19 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 1: Resolved** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 1: Upheld** | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 2** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 2: Resolved** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 2: Upheld** | | | |
| **ENCOUNTERS** | | | |
| 3433 | Number | EMR | Total number of provider encounters for the reporting month |
| **Provider** | | | |
| 2278 | Number | EMR | Total number of nursing encounters for the reporting month |
| **Nursing** | | | |
| 666 | Number | EMR | Total number of MH encounters for the reporting month |
| **MH Caseload** | | | |
| 379 | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| **MH Caseload (counseling only)** | | | |
| 325 | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| **MH Caseload (on medications)** | | | |
| 437 | Number | EMR | Total number of dental encounters for the reporting month |
| **Dental** | | | |
| **PHARMACY** | | | |
| 1 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| **Med Errors** | | | |
| 69   % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **Facility KOP%** | | | |
| **STAFFING VACANCY RATES** | | | |
| 26.67 | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| **Nursing** | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| **Provider** | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| **Mental Health** | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| **Dental** | | | |
| | Number or | CMC Fiscal | The percentage of vacant facility |

FISHER-100265



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

**Facility: HOLLIDAY**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

November - 2005

November / 2005
MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 1 <br> TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 3 <br> HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 28 <br> HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 6 <br> MRSA | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 16 <br> Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 14 <br> Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 2 <br> Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 <br> Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 <br> Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 2444 <br> Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 2388 <br> Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 621 <br> MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 339 <br> MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 285 <br> MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 494 <br> Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 7 <br> Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 69 % <br> Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| 37.21 <br> Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| <br> Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| <br> Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| <br> Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or % | CMC Fiscal | The percentage of vacant facility |

**FISHER-100266**

 **UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

October / 2005

Facility: HOLLIDAY
Change Facility

Schema: UTMB
Logout

**KEY**
✎ = Edit
✗ = Delete

Viewing Report

October - 2005 ▾

## MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 1 <br> TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 32 <br> HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 26 <br> HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 6 <br> MRSA | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 7 <br> Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 7 <br> Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 <br> Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 <br> Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 2588 <br> Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 2152 <br> Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 587 <br> MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 342 <br> MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 292 <br> MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 327 <br> Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 0 <br> Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 65.57 % <br> Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| 41.86 <br> Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 0 <br> Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| 0 <br> Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| 0 <br> Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

FISHER-100267



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

September / 2005

**Facility: HOLLIDAY**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

Viewing Report

September - 2005 ▾

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **MONITORING** | | | |
| **INFECTIOUS DISEASE** | | | |
| 1 **TB** | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 **HIV** | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 0 **HEP C** | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 11 **MRSA** | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 7 **Step 1** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 7 **Step 1: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 **Step 1: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 **Step 2** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 **Step 2: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 **Step 2: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 2187 **Provider** | Number | EMR | Total number of provider encounters for the reporting month |
| 2005 **Nursing** | Number | EMR | Total number of nursing encounters for the reporting month |
| 622 **MH Caseload** | Number | EMR | Total number of MH encounters for the reporting month |
| 282 **MH Caseload (counseling only)** | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 239 **MH Caseload (on medications)** | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 347 **Dental** | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 2 **Med Errors** | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 65.57 % **Facility KOP%** | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| 29.27 **Nursing** | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 37.04 **Provider** | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| 0 **Mental Health** | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| 0 **Dental** | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

**FISHER-100268**



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

Facility: HOLLIDAY
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

February - 2005 ▾

**February / 2005**
**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 1<br>TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 31<br>HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 30<br>HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 4<br>MRSA | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 25<br>Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 23<br>Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 2<br>Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0<br>Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0<br>Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0<br>Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 2550<br>Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 1678<br>Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 636<br>MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 373<br>MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 288<br>MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 385<br>Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 3<br>Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 69 %<br>Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| 23.26<br>Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

FISHER-100269


UTMB

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

Facility: ELLIS
Change Facility

Schema: UTMB
Logout

**KEY**
✏ = Edit
✂ = Delete

**Viewing Report**

December - 2005

December / 2005
MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| TB | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HIV | | | |
| 3 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| HEP C | | | |
| 5 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| MRSA | | | |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 45 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1 | | | |
| 45 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 1: Upheld | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2 | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2: Upheld | | | |
| **ENCOUNTERS** | | | |
| 885 | Number | EMR | Total number of provider encounters for the reporting month |
| Provider | | | |
| 792 | Number | EMR | Total number of nursing encounters for the reporting month |
| Nursing | | | |
| 374 | Number | EMR | Total number of MH encounters for the reporting month |
| MH Caseload | | | |
| 146 | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| MH Caseload (counseling only) | | | |
| 111 | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| MH Caseload (on medications) | | | |
| 660 | Number | EMR | Total number of dental encounters for the reporting month |
| Dental | | | |
| **PHARMACY** | | | |
| 0 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| Med Errors | | | |
| 78 | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| Facility KOP% | | | |
| **STAFFING VACANCY RATES** | | | |
| 27.78 | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Nursing | | | |
| 40.82 | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Provider | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Mental Health | | | |
| 24.39 | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| Dental | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility |

FISHER-100270

| | | | |
|---|---|---|---|
| | Number of % | CMC Fiscal | The percentage of vacant facility administration positions in relation to filled |
| **Administrative** | | | |
| | | HUMAN RESOURCES | |
| | Number | Regional HR Dept | Total number of Worker's Comp cases filed for the reporting month |
| **Workman's Comp** | | | |
| | Number | Regional HR Dept | Total number of employee grievances filed for the reporting month |
| **Grievances** | | | |
| | Number | Regional HR Dept | number of employee grievance appeals filed for the reporting month |
| **Appeals** | | | |
| | Number | Regional HR Dept | Total number of employee disciplinary actions taken during the reporting month |
| **Disciplinary Actions** | | | |
| | | HUMAN RESOURCES | |
| | Number | CMC Fiscal | The year to date difference between budgeted expenses and actual expenditures for the reporting month |
| **Year-to-Date $ Variance** | | | |
| | Number | CMC Fiscal | The projected year end difference between budgeted expenses and actual expenditures for the reporting month |
| **Projected Year End Variance** | | | |

Update

v.0.9

Copyright © 2006 CORRECTIONAL MANAGED CARE INFORMATION SYSTQMQI.
The University of Texas Medical Branch. Please review our privacy policy and Internet guidelines.

FISHER-100271


**UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

November / 2005

**Facility: ELLIS**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

November - 2005 ▼

## MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 0 <br> TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 <br> HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 2 <br> HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 2 <br> MRSA | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 47 <br> Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 47 <br> Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 <br> Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 <br> Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 661 <br> Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 746 <br> Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 300 <br> MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 143 <br> MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 111 <br> MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 484 <br> Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 0 <br> Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 79    % <br> Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| 23.53 <br> Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 40.82 <br> Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| <br> Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| <br> Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

FISHER-100272

| | | | |
|---|---|---|---|
| 10.53 Administrative | Number or % | CMC Fiscal | The percentage of vacant facility administration positions in relation to filed |
| HUMAN RESOURCES | | | |
| Workman's Comp | Number | Regional HR Dept | Total number of Worker's Comp cases filed for the reporting month |
| Grievances | Number | Regional HR Dept | Total number of employee grievances filed for the reporting month |
| Appeals | Number | Regional HR Dept | number of employee grievance appeals filed for the reporting month |
| Disciplinary Actions | Number | Regional HR Dept | Total number of employee disciplinary actions taken during the reporting month |
| HUMAN RESOURCES | | | |
| Year-to-Date $ Variance | Number | CMC Fiscal | The year to date difference between budgeted expenses and actual expenditures for the reporting month |
| Projected Year End Variance | Number | CMC Fiscal | The projected year end difference between budgeted expenses and actual expenditures for the reporting month |

Update

v.0.9

Copyright © 2006 CORRECTIONAL MANAGED CARE INFORMATION SYSTQMQI.
The University of Texas Medical Branch. Please review our privacy policy and Internet guidelines.

FISHER-100273



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |

**Facility: ELLIS**
Change Facility

Schema: UTMB
Logout

**KEY**
✏ = Edit
✖ = Delete

**Viewing Report**

October – 2005 ▼

October / 2005

## MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| **TB** | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| **HIV** | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| **HEP C** | | | |
| 2 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| **MRSA** | | | |
| | | GRIEVANCE/CORRESPONDENCE | |
| 38 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 1** | | | |
| 38 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 1: Resolved** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 1: Upheld** | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 2** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 2: Resolved** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 2: Upheld** | | | |
| | | ENCOUNTERS | |
| 581 | Number | EMR | Total number of provider encounters for the reporting month |
| **Provider** | | | |
| 625 | Number | EMR | Total number of nursing encounters for the reporting month |
| **Nursing** | | | |
| 366 | Number | EMR | Total number of MH encounters for the reporting month |
| **MH Caseload** | | | |
| 158 | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| **MH Caseload (counseling only)** | | | |
| 114 | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| **MH Caseload (on medications)** | | | |
| 550 | Number | EMR | Total number of dental encounters for the reporting month |
| **Dental** | | | |
| | | PHARMACY | |
| 0 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| **Med Errors** | | | |
| 77 % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **Facility KOP%** | | | |
| | | STAFFING VACANCY RATES | |
| 12.5 | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| **Nursing** | | | |
| 40.82 | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| **Provider** | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| **Mental Health** | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| **Dental** | | | |
| | Number or | CMC Fiscal | The percentage of vacant facility |

FISHER-100274

| 21.05 Administrative | Number of % | CMC Fiscal | The percentage of vacant facility administration positions in relation to filled |
|---|---|---|---|
| | | HUMAN RESOURCES | |
| 0 Workman's Comp | Number | Regional HR Dept | Total number of Worker's Comp cases filed for the reporting month |
| 0 Grievances | Number | Regional HR Dept | Total number of employee grievances filed for the reporting month |
| 0 Appeals | Number | Regional HR Dept | number of employee grievance appeals filed for the reporting month |
| 0 Disciplinary Actions | Number | Regional HR Dept | Total number of employee disciplinary actions taken during the reporting month |
| | | HUMAN RESOURCES | |
| Year-to-Date $ Variance | Number | CMC Fiscal | The year to date difference between budgeted expenses and actual expenditures for the reporting month |
| Projected Year End Variance | Number | CMC Fiscal | The projected year end difference between budgeted expenses and actual expenditures for the reporting month |

Update

v.0.9

Copyright © 2006 CORRECTIONAL MANAGED CARE INFORMATION SYSTQMQI.
The University of Texas Medical Branch. Please review our privacy policy and Internet guidelines.

FISHER-100275


UTMB

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

September / 2005

**Facility: ELLIS**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

September – 2005 ▾

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **MONITORING** | | | |
| **INFECTIOUS DISEASE** | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| TB | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HIV | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| HEP C | | | |
| 1 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| MRSA | | | |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 47 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1 | | | |
| 47 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 1: Upheld | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2 | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2: Upheld | | | |
| **ENCOUNTERS** | | | |
| 560 | Number | EMR | Total number of provider encounters for the reporting month |
| Provider | | | |
| 665 | Number | EMR | Total number of nursing encounters for the reporting month |
| Nursing | | | |
| 308 | Number | EMR | Total number of MH encounters for the reporting month |
| MH Caseload | | | |
| 162 | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| MH Caseload (counseling only) | | | |
| 115 | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| MH Caseload (on medications) | | | |
| 406 | Number | EMR | Total number of dental encounters for the reporting month |
| Dental | | | |
| **PHARMACY** | | | |
| 0 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| Med Errors | | | |
| 77 % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| Facility KOP% | | | |
| **STAFFING VACANCY RATES** | | | |
| 6.25 | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Nursing | | | |
| 40.82 | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Provider | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Mental Health | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| Dental | | | |
| | Number or | CMC Fiscal | The percentage of vacant facility |

.../index.cfm?fuseAction=QMQI.editMonitoring&ReportCardID=813&reportMonth=September&reportYear=2003/31/2006

FISHER-100276

UTMB Facility Report Card

| 21.05 Administrative | Number of % | CMC Fiscal | The percentage of vacant facility administration positions in relation to filled |
|---|---|---|---|
| | | **HUMAN RESOURCES** | |
| Workman's Comp | Number | Regional HR Dept | Total number of Worker's Comp cases filed for the reporting month |
| Grievances | Number | Regional HR Dept | Total number of employee grievances filed for the reporting month |
| Appeals | Number | Regional HR Dept | number of employee grievance appeals filed for the reporting month |
| 1 Disciplinary Actions | Number | Regional HR Dept | Total number of employee disciplinary actions taken during the reporting month |
| | | **HUMAN RESOURCES** | |
| Year-to-Date $ Variance | Number | CMC Fiscal | The year to date difference between budgeted expenses and actual expenditures for the reporting month |
| Projected Year End Variance | Number | CMC Fiscal | The projected year end difference between budgeted expenses and actual expenditures for the reporting month |

Update

v.0.9

Copyright © 2006 CORRECTIONAL MANAGED CARE INFORMATION SYSTQMQI.
The University of Texas Medical Branch. Please review our privacy policy and Internet guidelines.

FISHER-100277


UTMB

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
| --- | --- | --- | --- | --- |

February / 2005

**Facility: ELLIS**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

February - 2005 ▾

MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
| --- | --- | --- | --- |
| **INFECTIOUS DISEASE** | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| TB | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HIV | | | |
| 3 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| HEP C | | | |
| 2 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| MRSA | | | |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 45 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1 | | | |
| 45 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 1: Upheld | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2 | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2: Upheld | | | |
| **ENCOUNTERS** | | | |
| 707 | Number | EMR | Total number of provider encounters for the reporting month |
| Provider | | | |
| 1000 | Number | EMR | Total number of nursing encounters for the reporting month |
| Nursing | | | |
| 339 | Number | EMR | Total number of MH encounters for the reporting month |
| MH Caseload | | | |
| 139 | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| MH Caseload (counseling only) | | | |
| 107 | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| MH Caseload (on medications) | | | |
| 644 | Number | EMR | Total number of dental encounters for the reporting month |
| Dental | | | |
| **PHARMACY** | | | |
| 0 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| Med Errors | | | |
| 80 | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| Facility KOP% | | | |
| **STAFFING VACANCY RATES** | | | |
| 11.76 | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Nursing | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Provider | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Mental Health | | | |
| 24.39 | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| Dental | | | |
| | Number or | CMC Fiscal | The percentage of vacant facility |

FISHER-100278

| 10.53 Administrative | Number of % | CMC Fiscal | The percentage of vacant facility administration positions in relation to filled |
|---|---|---|---|
| | | HUMAN RESOURCES | |
| Workman's Comp | Number | Regional HR Dept | Total number of Worker's Comp cases filed for the reporting month |
| Grievances | Number | Regional HR Dept | Total number of employee grievances filed for the reporting month |
| Appeals | Number | Regional HR Dept | number of employee grievance appeals filed for the reporting month |
| Disciplinary Actions | Number | Regional HR Dept | Total number of employee disciplinary actions taken during the reporting month |
| | | HUMAN RESOURCES | |
| Year-to-Date $ Variance | Number | CMC Fiscal | The year to date difference between budgeted expenses and actual expenditures for the reporting month |
| Projected Year End Variance | Number | CMC Fiscal | The projected year end difference between budgeted expenses and actual expenditures for the reporting month |

Update

v.0.9

Copyright © 2006 CORRECTIONAL MANAGED CARE INFORMATION SYSTQMQI.
The University of Texas Medical Branch. Please review our privacy policy and Internet guidelines.

FISHER-100279


**UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

Facility: WYNNE
Change Facility

Schema: UTMB
Logout

*KEY*
✐ = Edit
✗ = Delete

Viewing Report

February - 2005 ▾

| | Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|---|

**February / 2005**
**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| **TB** | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| **HIV** | | | |
| 4 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| **HEP C** | | | |
| 1 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| **MRSA** | | | |
| | | GRIEVANCE/CORRESPONDENCE | |
| 44 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 1** | | | |
| 44 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 1: Resolved** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 1: Upheld** | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 2** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 2: Resolved** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 2: Upheld** | | | |
| | | ENCOUNTERS | |
| 1023 | Number | EMR | Total number of provider encounters for the reporting month |
| **Provider** | | | |
| 1502 | Number | EMR | Total number of nursing encounters for the reporting month |
| **Nursing** | | | |
| 455 | Number | EMR | Total number of MH encounters for the reporting month |
| **MH Caseload** | | | |
| 157 | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| **MH Caseload (counseling only)** | | | |
| 109 | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| **MH Caseload (on medications)** | | | |
| 417 | Number | EMR | Total number of dental encounters for the reporting month |
| **Dental** | | | |
| | | PHARMACY | |
| 2 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| **Med Errors** | | | |
| 75 | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **Facility KOP%** | | | |
| | | STAFFING VACANCY RATES | |
| 15.79 | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| **Nursing** | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| **Provider** | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| **Mental Health** | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| **Dental** | | | |
| | Number or | CMC Fiscal | The percentage of vacant facility |

FISHER-100280



**UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

| | Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|---|

Facility: WYNNE
Change Facility

Schema: UTMB
Logout

*KEW*
✐ = Edit
✘ = Delete

**Viewing Report**

January - 2006 ▼

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | January / 2006 | |
| | | MONITORING | |
| | | INFECTIOUS DISEASE | |
| 2 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| TB | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HIV | | | |
| 1 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| HEP C | | | |
| 1 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| MRSA | | | |
| | | GRIEVANCE/CORRESPONDENCE | |
| 50 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1 | | | |
| 50 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 1: Upheld | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2 | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2: Upheld | | | |
| | | ENCOUNTERS | |
| 1075 | Number | EMR | Total number of provider encounters for the reporting month |
| Provider | | | |
| 1924 | Number | EMR | Total number of nursing encounters for the reporting month |
| Nursing | | | |
| 527 | Number | EMR | Total number of MH encounters for the reporting month |
| MH Caseload | | | |
| 151 | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| MH Caseload (counseling only) | | | |
| 108 | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| MH Caseload (on medications) | | | |
| 415 | Number | EMR | Total number of dental encounters for the reporting month |
| Dental | | | |
| | | PHARMACY | |
| 0 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| Med Errors | | | |
| 75 % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| Facility KOP% | | | |
| | | STAFFING VACANCY RATES | |
| | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Nursing | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Provider | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Mental Health | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| Dental | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility |

FISHER-100281

 **UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES



| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

**Facility: WYNNE**
Change Facility

Schema: UTMB
Logout

*KEY*
✐ = Edit
✗ = Delete

**Viewing Report**

December - 2005 ▾

December / 2005
MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 1 **TB** | Number | Facility Mgt Team | *Total number of patients identified with TB for the reporting month* |
| 0 **HIV** | Number | Facility Mgt Team | *Total number of patients identified with HIV for the reporting month* |
| 3 **HEP C** | Number | Facility Mgt Team | *Total number of patients identified with HEP C for the reporting month* |
| 1 **MRSA** | Number | Facility Mgt Team | *Total number of patients identified with MSRA for the reporting month* |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 35 **Step 1** | Number | Facility Mgt Team | *Total number of medical grievances filed on facility for the reporting month* |
| 35 **Step 1: Resolved** | Number | Facility Mgt Team | *Total number of facility medical grievances resolved for the reporting month* |
| 0 **Step 1: Upheld** | Number | Facility Mgt Team | *Total number of facility medical grievances upheld for the reporting month* |
| 0 **Step 2** | Number | Facility Mgt Team | *Total number of medical grievances filed on facility for the reporting month* |
| 0 **Step 2: Resolved** | Number | Facility Mgt Team | *Total number of facility medical grievances resolved for the reporting month* |
| 0 **Step 2: Upheld** | Number | Facility Mgt Team | *Total number of facility medical grievances upheld for the reporting month* |
| **ENCOUNTERS** | | | |
| 985 **Provider** | Number | EMR | *Total number of provider encounters for the reporting month* |
| 2183 **Nursing** | Number | EMR | *Total number of nursing encounters for the reporting month* |
| 517 **MH Caseload** | Number | EMR | *Total number of MH encounters for the reporting month* |
| 149 **MH Caseload (counseling only)** | Number | MH Administration | *Total number of MH caseload counseling encounters for the reporting month* |
| 108 **MH Caseload (on medications)** | Number | MH Administration | *Total number of caseload patients on medications for the reporting month* |
| 524 **Dental** | Number | EMR | *Total number of dental encounters for the reporting month* |
| **PHARMACY** | | | |
| 0 **Med Errors** | Number | Facility Mgt Team | *Total number of medication errors for the reporting month* |
| 75 % **Facility KOP%** | % | Infopac PHO 450 Report | *The percentage of patients on KOP medications for the reporting month* |
| **STAFFING VACANCY RATES** | | | |
| 10 **Nursing** | Number or % | CMC Fiscal | *The percentage of vacant facility nursing positions in relation to filled* |
| **Provider** | Number or % | CMC Fiscal | *The percentage of vacant facility provider positions in relation to filled* |
| **Mental Health** | Number or % | CMC Fiscal | *The percentage of vacant facility MH positions in relation to filled* |
| **Dental** | Number or % | CMC Fiscal | *The percentage of vacant facility dental positions in relation to filled* |

FISHER-100282



**UTMB**      C O R R E C T I O N A L   M A N A G E D   C A R E
INFORMATION SERVICES

Facility: WYNNE
Change Facility

Schema: UTMB
Logout

*KEY*
✐ = Edit
✗ = Delete

Viewing Report

November - 2005

| | | Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|---|---|

November / 2005

**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | **INFECTIOUS DISEASE** | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| TB | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HIV | | | |
| 9 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| HEP C | | | |
| 2 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| MRSA | | | |
| | | **GRIEVANCE/CORRESPONDENCE** | |
| 23 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1 | | | |
| 23 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 1: Upheld | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2 | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Resolved | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2: Upheld | | | |
| | | **ENCOUNTERS** | |
| 1157 | Number | EMR | Total number of provider encounters for the reporting month |
| Provider | | | |
| 1925 | Number | EMR | Total number of nursing encounters for the reporting month |
| Nursing | | | |
| 544 | Number | EMR | Total number of MH encounters for the reporting month |
| MH Caseload | | | |
| 155 | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| MH Caseload (counseling only) | | | |
| 110 | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| MH Caseload (on medications) | | | |
| 485 | Number | EMR | Total number of dental encounters for the reporting month |
| Dental | | | |
| | | **PHARMACY** | |
| 0 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| Med Errors | | | |
| 75 % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| Facility KOP% | | | |
| | | **STAFFING VACANCY RATES** | |
| 10 | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Nursing | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Provider | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Mental Health | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| Dental | | | |

**FISHER-100283**



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

**Facility: WYNNE**
<u>Change Facility</u>

Schema: UTMB
<u>Logout</u>

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

October - 2005 ▼

| | Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|---|

**October / 2005**
**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 23 <br> TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 <br> HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 3 <br> HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 1 <br> MRSA | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 29 <br> Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 29 <br> Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 <br> Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 <br> Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 <br> Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 1221 <br> Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 2065 <br> Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 534 <br> MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 154 <br> MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 109 <br> MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 449 <br> Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 0 <br> Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 75.25 % <br> Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| 10 <br> Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 0 <br> Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| 0 <br> Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| 27.03 <br> Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or | CMC Fiscal | The percentage of vacant facility |

FISHER-100284



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES



| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

September / 2005

**Facility: WYNNE**
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

**Viewing Report**

September - 2005 ▾

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **MONITORING** | | | |
| **INFECTIOUS DISEASE** | | | |
| 78 **TB** | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 **HIV** | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 2 **HEP C** | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 4 **MRSA** | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 28 **Step 1** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 28 **Step 1: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 **Step 1: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 **Step 2** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 **Step 2: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 **Step 2: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 1419 **Provider** | Number | EMR | Total number of provider encounters for the reporting month |
| 2199 **Nursing** | Number | EMR | Total number of nursing encounters for the reporting month |
| 381 **MH Caseload** | Number | EMR | Total number of MH encounters for the reporting month |
| 140 **MH Caseload (counseling only)** | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 109 **MH Caseload (on medications)** | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 423 **Dental** | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 0 **Med Errors** | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 75.25 % **Facility KOP%** | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| 10 **Nursing** | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 0 **Provider** | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| 0 **Mental Health** | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| 27.03 **Dental** | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

**FISHER-100285**



**CORRECTIONAL MANAGED CARE**
**INFORMATION SERVICES**

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
| --- | --- | --- | --- | --- |

**Facility: BYRD**
Change Facility

Schema: UTMB
Logout

***KEY***
✐ = Edit
✗ = Delete

**Viewing Report**

February - 2005 ▾

February / 2005
**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
| --- | --- | --- | --- |
| | | INFECTIOUS DISEASE | |
| 0<br>TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0<br>HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 0<br>HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 1<br>MRSA | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| | | GRIEVANCE/CORRESPONDENCE | |
| 8<br>Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 8<br>Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0<br>Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0<br>Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0<br>Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0<br>Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| | | ENCOUNTERS | |
| 1384<br>Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 1578<br>Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 218<br>MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 224<br>MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 208<br>MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 155<br>Dental | Number | EMR | Total number of dental encounters for the reporting month |
| | | PHARMACY | |
| 0<br>Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 60   %<br>Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | STAFFING VACANCY RATES | |
| -1<br>Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| -1<br>Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| <br>Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| -1<br>Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or CMC Fiscal | | The percentage of vacant facility |

FISHER-100286



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES



| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |

**Facility: BYRD**
Change Facility

Schema: UTMB
Logout

*KEW*
✐ = Edit
✗ = Delete

**Viewing Report**

January - 2006 ▾

January / 2006

**MONITORING**

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 0<br>**TB** | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0<br>**HIV** | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 10<br>**HEP C** | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 2<br>**MRSA** | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 2<br>**Step 1** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 2<br>**Step 1: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0<br>**Step 1: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0<br>**Step 2** | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0<br>**Step 2: Resolved** | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0<br>**Step 2: Upheld** | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 1351<br>**Provider** | Number | EMR | Total number of provider encounters for the reporting month |
| 1580<br>**Nursing** | Number | EMR | Total number of nursing encounters for the reporting month |
| 244<br>**MH Caseload** | Number | EMR | Total number of MH encounters for the reporting month |
| 281<br>**MH Caseload (counseling only)** | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 261<br>**MH Caseload (on medications)** | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 205<br>**Dental** | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 1<br>**Med Errors** | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 62.5 %<br>**Facility KOP%** | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| <br>**Nursing** | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| <br>**Provider** | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| <br>**Mental Health** | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| <br>**Dental** | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |

FISHER-100287



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES

Facility: BYRD
Change Facility

Schema: UTMB
Logout

**KEY**
✐ = Edit
✗ = Delete

Viewing Report

December – 2005 ▾

| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |

December / 2005

## MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 2 TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 1 HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 5 HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 1 MRSA | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| | | GRIEVANCE/CORRESPONDENCE | |
| 6 Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 6 Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 Step 1: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 Step 2: Upheld | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| | | ENCOUNTERS | |
| 1504 Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 1745 Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 252 MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 263 MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 234 MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 184 Dental | Number | EMR | Total number of dental encounters for the reporting month |
| | | PHARMACY | |
| 1 Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 62.9 % Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| | | STAFFING VACANCY RATES | |
| Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or % | CMC Fiscal | The percentage of vacant facility |

FISHER-100288



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES



Facility: BYRD
Change Facility

Schema: UTMB
Logout

*KEY*
✐ = Edit
✗ = Delete

Viewing Report

November - 2005 ▼

| | Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |

November / 2005

MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 9 TB | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| 0 HIV | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| 5 HEP C | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| 3 MRSA | Number | Facility Mgt Team | Total number of patients identified with MRSA for the reporting month |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 1 Step 1 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 1 Step 1: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 Step 1: Uphold | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| 0 Step 2 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| 0 Step 2: Resolved | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| 0 Step 2: Uphold | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **ENCOUNTERS** | | | |
| 1141 Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 1621 Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 231 MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 260 MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 233 MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 236 Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 0 Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 62 % Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or | CMC Fiscal | The percentage of vacant facility |

**FISHER-100289**

FISHER-100289



CORRECTIONAL MANAGED CARE
INFORMATION SERVICES



| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |
|---|---|---|---|---|

October / 2005

**Facility: BYRD**
Change Facility

Schema: UTMB

Logout

*KEY*
✐ = Edit
✗ = Delete

Viewing Report

October – 2005 ▼

### MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| | | INFECTIOUS DISEASE | |
| 3 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| **TB** | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| **HIV** | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| **HEP C** | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| **MRSA** | | | |
| | | GRIEVANCE/CORRESPONDENCE | |
| 13 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 1** | | | |
| 13 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 1: Resolved** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 1: Upheld** | | | |
| 0 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| **Step 2** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| **Step 2: Resolved** | | | |
| 0 | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| **Step 2: Upheld** | | | |
| | | ENCOUNTERS | |
| 1116 | Number | EMR | Total number of provider encounters for the reporting month |
| **Provider** | | | |
| 1820 | Number | EMR | Total number of nursing encounters for the reporting month |
| **Nursing** | | | |
| 269 | Number | EMR | Total number of MH encounters for the reporting month |
| **MH Caseload** | | | |
| | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| **MH Caseload (counseling only)** | | | |
| | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| **MH Caseload (on medications)** | | | |
| 230 | Number | EMR | Total number of dental encounters for the reporting month |
| **Dental** | | | |
| | | PHARMACY | |
| 2 | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| **Med Errors** | | | |
| 61.59 % | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **Facility KOP%** | | | |
| | | STAFFING VACANCY RATES | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| **Nursing** | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| **Provider** | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| **Mental Health** | | | |
| 0 | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| **Dental** | | | |
| | Number or % | CMC Fiscal | The percentage of vacant facility |

FISHER-100290



**UTMB**

CORRECTIONAL MANAGED CARE
INFORMATION SERVICES



Facility: BYRD
Change Facility

Schema: UTMB
Logout

*KEY*
✐ = Edit
✗ = Delete

Viewing Report

September - 2005

| | | | | |
|---|---|---|---|---|
| Access to Care | System Leadership Committee | Facility Specific Indicators | Utilization | Monitoring |

September / 2005
MONITORING

| AREAS OF INTEREST | DATA TYPE | INFORMATION SOURCE | DEFINITION |
|---|---|---|---|
| **INFECTIOUS DISEASE** | | | |
| 3 | Number | Facility Mgt Team | Total number of patients identified with TB for the reporting month |
| TB | | | |
| | Number | Facility Mgt Team | Total number of patients identified with HIV for the reporting month |
| HIV | | | |
| 0 | Number | Facility Mgt Team | Total number of patients identified with HEP C for the reporting month |
| HEP C | | | |
| | Number | Facility Mgt Team | Total number of patients identified with MSRA for the reporting month |
| MRSA | | | |
| **GRIEVANCE/CORRESPONDENCE** | | | |
| 13 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 1 | | | |
| | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 1: Resolved | | | |
| | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 1: Upheld | | | |
| 13 | Number | Facility Mgt Team | Total number of medical grievances filed on facility for the reporting month |
| Step 2 | | | |
| | Number | Facility Mgt Team | Total number of facility medical grievances resolved for the reporting month |
| Step 2: Resolved | | | |
| | Number | Facility Mgt Team | Total number of facility medical grievances upheld for the reporting month |
| Step 2: Upheld | | | |
| **ENCOUNTERS** | | | |
| 1136 Provider | Number | EMR | Total number of provider encounters for the reporting month |
| 1861 Nursing | Number | EMR | Total number of nursing encounters for the reporting month |
| 245 MH Caseload | Number | EMR | Total number of MH encounters for the reporting month |
| 299 MH Caseload (counseling only) | Number | MH Administration | Total number of MH caseload counseling encounters for the reporting month |
| 270 MH Caseload (on medications) | Number | MH Administration | Total number of caseload patients on medications for the reporting month |
| 186 Dental | Number | EMR | Total number of dental encounters for the reporting month |
| **PHARMACY** | | | |
| 2 Med Errors | Number | Facility Mgt Team | Total number of medication errors for the reporting month |
| 61.59 % Facility KOP% | % | Infopac PHO 450 Report | The percentage of patients on KOP medications for the reporting month |
| **STAFFING VACANCY RATES** | | | |
| 6.06 Nursing | Number or % | CMC Fiscal | The percentage of vacant facility nursing positions in relation to filled |
| 0 Provider | Number or % | CMC Fiscal | The percentage of vacant facility provider positions in relation to filled |
| 0 Mental Health | Number or % | CMC Fiscal | The percentage of vacant facility MH positions in relation to filled |
| 0 Dental | Number or % | CMC Fiscal | The percentage of vacant facility dental positions in relation to filled |
| | Number or % | CMC Fiscal | The percentage of vacant facility |

**FISHER-100291**